**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Southern Division)**

| | |
|---|---|
| **KEVIN AND JEIMY FLOURNOY**<br>And<br>**TINAEE D. CROWDER**<br>*On their behalf and on behalf of three*<br>*classes of similarly situated persons*<br><br>Named Plaintiffs,<br><br>v.<br><br>**RUSHMORE LOAN MANAGEMENT**<br>**SERVICES LLC, *et al.***<br><br>Defendants. | Case No.  8:19-cv-00407-PX |

# EXHIBIT 7 TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Southern Division)**

| | |
|---|---|
| **KEVIN AND JEIMY FLOURNOY** | |
| And | |
| **TINAEE D. CROWDER** | Case No.  8:19-cv-00407-PX |
| *On their behalf and on behalf of three classes of similarly situated  persons* | |
| Named Plaintiffs, | |
| v. | |
| **RUSHMORE LOAN MANAGEMENT SERVICES LLC, *et al.*** | |
| Defendants. | |

## <u>AFFIDAVIT OF TINAEE CROWDER</u>

I, Tinaee Crowder, solemnly affirm under the penalties of perjury and upon personal knowledge that the facts contained herein are true.

1. I am over the age of 18 and competent to testify herein.

2. I am a Plaintiff in this matter and I have personal knowledge of the facts set forth herein.

3. I previously purchased a home in Owings Mills, Maryland, for personal, family use. The purchase of my home was financed by a loan from Equifirst Corporation, which was secured by a Deed of Trust (ECF 22-4).

4. Rushmore Loan Management Services, LLC acquired the servicing of my loan on or about February 1, 2013. At that time, my loan was in default due to a loss of income.

5. I contacted Rushmore by letter on October 23, 2017 to request information about my

loan and to dispute issues related to Rushmore's servicing of my loan. A copy of that letter is attached as Ex. A.

6. Rushmore responded to this letter on December 4, 2017 by providing a letter and an accounting history (which is attached hereto as Ex. B). This accounting history describes "property preservation" fees that were imposed on my account.

7. Because I had previously been unaware of the property preservation fees imposed by Rushmore, I wrote to Rushmore again on December 14, 2017 to obtain more information about why it had assessed these fees to my account. A copy of that correspondence is attached hereto as Ex. C.

8. Rushmore responded to my second inquiry on February 8, 2018 by stating that its process was to order inspections once an account had become delinquent, and that "the charges for these inspections and/or any work requirements we may incur to protect the property, as provided in your Security Instrument, may be added to the total debt that you currently owe on your mortgage." Ex. D.

9. The property I formerly owned in Owings Mills was sold at a foreclosure auction on December 7, 2017. The sale was reported and ratified; and the auditor's report (which showed a deficiency) was also ratified. The auditor's report, however, did not demonstrate how the proceeds of the sale would be distributed to the sums claimed due in the affidavit of debt.

10. Rushmore's representative has claimed in an affidavit to this Court that borrowers are not required to pay for the inspection fees it imposes onto their loans. (ECF 25-1 at ¶6). However, in its handling of my loan, Rushmore indicated the opposite, and its

statements and accounting histories also indicated that inspection fees can be and are added to the loan balance, as they were added to my loan by Rushmore based on its prior admissions to me, and I paid for those sums through the foreclosure of my home through the sums claimed due by Rushmore.

11. Without knowing more about Rushmore's practices relating to property inspections from discovery related to my account and the accounts of the putative class members I seek to represent, I cannot properly respond to its conclusory allegation at ECF 25-1, ¶¶ 6, 8.

12. Based on public records and the records it provided to me, Rushmore does impose property inspection fees on mortgage borrowers in Maryland (including myself).

13. In order to fully respond to the conclusory assertion made by Rushmore's representative, I am seeking discovery as to the following issues:

    a) Rushmore's servicing of my loan, including how it applied the payments I made, directly and indirectly through the proceeds of the foreclosure auction, and whether any portion of those suns were applied to corporate advance or property preservation fees;

    b) What date Rushmore claims it has stopped assessing or imposing property preservation charges onto the accounts of Maryland borrowers.

I solemnly affirm under the penalties of perjury and upon personal knowledge that the contents of the foregoing paper are true.

Date: July _10_, 2019

Tinaee Crowder

**Request for Information**
**Tinaee' D. Crowder**
**Loan Number:_____**

October 23, 2017

COPY

Rushmore Loan Management Services LLC
Attn: Qualified Written Requests
PO Box 52262
Irvine, CA 92619

**Request for Information or other Qualified Written Request**
**12 U.S.C.A. § 2605, 12 C.F.R. § 1024.41, 12 CFR §1024.35, and 12 CFR §1024.36**

Dear Sir or Madam:

Please consider this letter to constitute a qualified written request.

I believe that you have not adequately serviced my loan. Specifically, I applied to you for loss mitigation assistance in an effort to minimize the costs associated with foreclosure. I was (and am) willing to let go of the property, and requested that you consider me for a cash for keys deed in lieu option. Instead of considering this request, you did not even submit the cash for keys request, and while you were considering me for a deed in lieu, you simultaneously were tracking my loan for a foreclosure sale. Please explain why you attempted to track my loan for a foreclosure sale when I was still being considered for loss mitigation alternatives.

In addition to the above information, I also request that you provide me with the following documents:

1. Copies of all documents relating to the current owner of my loan, including the date it acquired my loan;
2. Copies of all documents concerning your servicing of my loan, including my applications for loss mitigation, and your consideration and decision on my applications (including my cash for keys request);
3. Copies of all audio recordings made in the course of business related to my loan, whether made by you or your predecessor.

Please also provide me with a full accounting of my loan. I would also like copies of all correspondence sent by you, including information related to the ownership of my loan. Please consider this letter to constitute a Request for Information under 12 CFR Section 1024.35, 12 CFR Section 1024.41 of Regulation X of the Mortgage Servicing Act under RESPA.

Sincerely,


Tinaee D. Crowder
5003 Hollington Dr #206
Baltimore, MD 21117

Ex. A



15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

December 4, 2017

Tinaee D. Crowder
5003 Hollington Dr. #206
Owings Mills, MD  21117

Ex. B

RE:     Mortgagor – Tinaee D. Crowder
        Property Address – 5003 Hollington Dr. #206, Owings Mills, MD  21117
        Loan Number – ▮▮▮0230

Dear Tinaee D. Crowder:

Rushmore Loan Management Services LLC ("Rushmore") is responding to your correspondence dated October 23, 2017, and received by our office October 27, 2017, regarding the mortgage loan account referenced above.

The servicing rights transferred from Statebridge Company, LLC to Rushmore effective February 1, 2013. Please find a copy of the Notice of Transfer of Servicing mailed to you February 15, 2013. The Servicing Transfer Notice will detail the date and terms of the service transfer from the prior servicer to Rushmore. This document evidences Rushmore's right to service the loan additionally; we have enclosed a copy of the Notice of Sale of Ownership of Mortgage Loan. This notice explains that the loan was sold on December 28, 2012, to U.S. Bank National Association, no its individual capacity but solely as Trustee for the RMAC Trust, Series 2012-5T.

The enclosed Assignment of Deed of Trust establishes the chain between the originating lender and the current owner of the loan.  This assignment was executed on June 15, 2017. Transaction histories from the prior servicer and Rushmore are enclosed for your review.

The terms of any loss mitigation review are determined by many factors, including Rushmore's servicing/program guidelines, the status of the loan and the financial information provided by you. Please be informed that the loss mitigation options may be denied if the loan does not qualify, based on either one or all of the above factors. Please find copies of the loss mitigation notices issued by Rushmore enclosed.

On October 3, 2017, during a telephone conversation held between you and the assigned account representative, it was discussed that the owner of the loan would offer $2,000.00 for relocation assistance in connection with the Deed in Lieu of Foreclosure program (DIL). You declined the offer, and Rushmore issued the enclosed non-approval notice. The foreclosure hold which was in place during the loss mitigation review was removed on October 3, 2017.

Rushmore finds no evidence to support your assertion that Rushmore committed dual tracking violations. The foreclosure proceedings were placed on hold to review for a DIL, however, once the relocation

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt.  Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation.





15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

assistance offer was rejected this closed the loss mitigation file and foreclosure proceedings resumed. Therefore the dual tracking allegations in your correspondence are without merit.

Other information you have requested does not relate to the servicing of the loan or identify any specific servicing errors, is considered proprietary or confidential, and is not required to be provided. However, the information above, and the enclosed documents should be sufficient to address your concerns.

As of the date of this correspondence, the account is 66 payments delinquent and contractually due for the June 1, 2012, monthly installment. The foreclosure sale is scheduled for December 7, 2017. If you would like to discuss available payment assistance options, please call the assigned representative:

Single Point of Contact (SPOC):
Name: Tim Fricke
Direct Number: 469-458-5948

Should you have any additional questions, please do not hesitate to contact us.

Loss Mitigation Department
Monday through Thursday, 6:00 a.m. to 7:00 p.m. Pacific
Friday, 6:00 a.m. to 6:00 p.m. Pacific
Toll-free number 1.888.504.7300


Sincerely,


Customer Correspondence Department
Rushmore Loan Management Services LLC

Enclosures (8)
By Federal Express

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation.





P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT           DATE 12/04/17
REQ BY S6A                                                        PAGE    1


TINAEE CROWDER                      THANK YOU FOR CONTACTING RUSHMORE LOAN
5003 HOLLINGTON DR 2                MANAGEMENT SERVICES
OWINGS MILLS          MD 21117


LOAN NUMBER:     ████0230
************************************************************************
----------------------- CURRENT ACCOUNT INFORMATION -----------------------
   DATE        TOTAL       PRINCIPAL        LOAN         CURRENT
  PAYMENT     PAYMENT      & INTEREST     INTEREST      PRINCIPAL
   DUE        AMOUNT        PAYMENT         RATE         BALANCE       ESCROW
                                                                      BALANCE
06-01-12     1,197.90      1,010.76       4.12500      192,205.63    11,830.91-
  2ND MORTGAGE:                            0.00   0.00000          0.00
************************************************************************

                ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
 PROCESS      DUE      TRANSACTION          TRANSACTION
  DATE       DATE         CODE              DESCRIPTION         EFFECTIVE DATE
                                                               OF TRANSACTION
----------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/          ESCROW PAID/ -----------OTHER-----------
   AMOUNT        BALANCE     INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
----------------------------------------------------------------------------
11-20-17  06-12  161  ESCROW ADVANCE
       84.30          0.00        0.00      84.30
11-20-17  11-17  354  ADDITIONAL POLICY
       84.30-         0.00        0.00      84.30-
                                        11830.91-  NEW PRINCIPAL/ESCROW BALANCES
11-17-17  06-12  161  ESCROW ADVANCE
       84.30          0.00        0.00      84.30
11-17-17  10-17  354  ADDITIONAL POLICY
       84.30-         0.00        0.00      84.30-
                                        11746.61-  NEW PRINCIPAL/ESCROW BALANCES
11-16-17  06-12  152  LATE CHARGE ASSESSMENT
        0.00          0.00        0.00       0.00      77.02-1 LATE CHARGES
11-16-17  06-12  161  ESCROW ADVANCE
       84.30          0.00        0.00      84.30
```

NMLS ID: 185729





P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE    2


TINAEE CROWDER
LOAN NUMBER: ███████)230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION        TRANSACTION                  EFFECTIVE DATE
DATE       DATE    CODE               DESCRIPTION                  OF TRANSACTION
-----------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
-----------------------------------------------------------------------------------
11-16-17  09-17  354  ADDITIONAL POLICY
        84.30-       0.00      0.00      84.30-
                                     11662.31-  NEW PRINCIPAL/ESCROW BALANCES
11-14-17  00-00  631  PROPERTY PRESERVATION
        12.50        0.00      0.00       0.00
11-07-17  00-00  633  MISC. F/C AND B/R EXPENSES
       250.00        0.00      0.00       0.00
11-02-17  00-00  631  PROPERTY PRESERVATION
       120.00        0.00      0.00       0.00
11-01-17  00-00  631  PROPERTY PRESERVATION
        15.00        0.00      0.00       0.00
11-01-17  00-00  631  PROPERTY PRESERVATION
         1.50        0.00      0.00       0.00
10-31-17  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18        0.00      0.00       0.00
10-31-17  00-00  601  MISC. CORPORATE DISBURSEMENT
        25.00        0.00      0.00       0.00
10-19-17  00-00  631  PROPERTY PRESERVATION
        65.00        0.00      0.00       0.00
10-16-17  06-12  152  LATE CHARGE ASSESSMENT
         0.00        0.00      0.00       0.00     77.02-1 LATE CHARGES
10-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
       200.00        0.00      0.00       0.00
10-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
        75.00        0.00      0.00       0.00
10-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
        15.20        0.00      0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

CUSTOMER ACCOUNT ACTIVITY STATEMENT

DATE 12/04/17
PAGE   3

REQ BY S6A

TINAEE CROWDER
LOAN NUMBER: ████████0230

ACTIVITY FOR PERIOD 01/01/13 - 12/01/17

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|---|
| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | -----OTHER----- CODE/DESCRIPTION |

| 10-13-17 | 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | |
| 150.00 | 0.00 | | 0.00 | 0.00 | |
| 10-13-17 | 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | |
| 500.00 | 0.00 | | 0.00 | 0.00 | |
| 10-11-17 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | | |
| 0.33 | 0.00 | | 0.00 | 0.00 | |
| 10-09-17 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | | |
| 1.18 | 0.00 | | 0.00 | 0.00 | |
| 09-27-17 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 1.50 | 0.00 | | 0.00 | 0.00 | |
| 09-27-17 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 15.00 | 0.00 | | 0.00 | 0.00 | |
| 09-19-17 | 00-00 | 601 | MISC. CORPORATE DISBURSEMENT | | |
| 0.33 | 0.00 | | 0.00 | 0.00 | |
| 09-13-17 | 00-00 | 633 | MISC. F/C AND B/R EXPENSES | | |
| 250.00 | 0.00 | | 0.00 | 0.00 | |
| 08-25-17 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 1.50 | 0.00 | | 0.00 | 0.00 | |
| 08-25-17 | 00-00 | 631 | PROPERTY PRESERVATION | | |
| 15.00 | 0.00 | | 0.00 | 0.00 | |
| 08-22-17 | 00-00 | 630 | ATTORNEY ADVANCES | | |
| 500.00 | 0.00 | | 0.00 | 0.00 | |
| 08-17-17 | 06-12 | 161 | ESCROW ADVANCE | | |
| 1,254.59 | 0.00 | | 0.00 | 1254.59 | |
| 08-17-17 | 07-17 | 312 | COUNTY TAX | | |
| 33.03- | 0.00 | | 0.00 | 33.03- | |
| | | | | 11578.01- | NEW PRINCIPAL/ESCROW BALANCES |

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

CUSTOMER ACCOUNT ACTIVITY STATEMENT                    DATE 12/04/17
REQ BY S6A                                                            PAGE    4

TINAEE CROWDER
LOAN NUMBER: ████████)230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS     DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE        DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER------------
   AMOUNT        BALANCE    INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
-------------------------------------------------------------------------------
08-17-17  07-17  312  COUNTY TAX
   1,221.56-        0.00        0.00   1221.56-
                                     11544.98-  NEW PRINCIPAL/ESCROW BALANCES
08-17-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   1.18             0.00        0.00     0.00
08-16-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   0.29             0.00        0.00     0.00
08-04-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   1.18             0.00        0.00     0.00
07-26-17  00-00  631  PROPERTY PRESERVATION
   1.50             0.00        0.00     0.00
07-26-17  00-00  631  PROPERTY PRESERVATION
   15.00            0.00        0.00     0.00
07-19-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   0.28             0.00        0.00     0.00
07-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   0.49             0.00        0.00     0.00
07-07-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   1.18             0.00        0.00     0.00
06-27-17  00-00  631  PROPERTY PRESERVATION
   1.50             0.00        0.00     0.00
06-27-17  00-00  631  PROPERTY PRESERVATION
   15.00            0.00        0.00     0.00
06-16-17  06-12  152  LATE CHARGE ASSESSMENT
   0.00             0.00        0.00     0.00      77.02-1 LATE CHARGES
06-02-17  00-00  601  MISC. CORPORATE DISBURSEMENT
   0.31             0.00        0.00     0.00



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/04/17
REQ BY S6A                                                         PAGE    5


TINAEE CROWDER
LOAN NUMBER:          0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE       TRANSACTION            TRANSACTION                  EFFECTIVE DATE
DATE       DATE      CODE                   DESCRIPTION                  OF TRANSACTION
-------------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/          ESCROW PAID/ -----------OTHER-------------
  AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------------
05-30-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18        0.00       0.00       0.00
05-22-17  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
05-22-17  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
05-16-17  06-12  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00       0.00        77.02-1 LATE CHARGES
05-03-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.26        0.00       0.00       0.00
04-25-17  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
04-25-17  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
04-21-17  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18        0.00       0.00       0.00
04-17-17  06-12  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00       0.00        77.02-1 LATE CHARGES
04-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
      0.46        0.00       0.00       0.00
04-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
    190.00        0.00       0.00       0.00
04-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
    485.00        0.00       0.00       0.00
04-13-17  00-00  633  MISC. F/C AND B/R EXPENSES
     60.00        0.00       0.00       0.00
04-13-17  00-00  630  ATTORNEY ADVANCES
   1,000.00        0.00       0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE     6


TINAEE CROWDER
LOAN NUMBER:       ████████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE    TRANSACTION            TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                   DESCRIPTION                OF TRANSACTION
----------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/           ESCROW PAID/ ------------OTHER------------
   AMOUNT       BALANCE     INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
----------------------------------------------------------------------------------
04-13-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18         0.00       0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.37         0.00       0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.31         0.00       0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.32         0.00       0.00      0.00
04-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       0.34         0.00       0.00      0.00
03-24-17  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00      0.00
03-24-17  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00      0.00
03-16-17  06-12  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00        77.02-1 LATE CHARGES
03-13-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18         0.00       0.00      0.00
02-24-17  00-00  631  PROPERTY PRESERVATION
      15.00         0.00       0.00      0.00
02-24-17  00-00  631  PROPERTY PRESERVATION
       1.50         0.00       0.00      0.00
02-16-17  06-12  152  LATE CHARGE ASSESSMENT
       0.00         0.00       0.00      0.00        77.02-1 LATE CHARGES
02-08-17  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18         0.00       0.00      0.00
02-02-17  00-00  631  PROPERTY PRESERVATION
      90.00         0.00       0.00      0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER  ACCOUNT  ACTIVITY  STATEMENT              DATE 12/04/17
REQ BY S6A                                                             PAGE    7


TINAEE CROWDER
LOAN NUMBER:    ████████0230

            ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE    TRANSACTION          TRANSACTION                  EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION                  OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT        BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
01-24-17  00-00  631  PROPERTY PRESERVATION
        15.00         0.00       0.00       0.00
01-24-17  00-00  631  PROPERTY PRESERVATION
         1.50         0.00       0.00       0.00
01-17-17  06-12  152  LATE CHARGE ASSESSMENT
         0.00         0.00       0.00       0.00         77.02-1 LATE CHARGES
01-12-17  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18         0.00       0.00       0.00
01-10-17  00-00  631  PROPERTY PRESERVATION
        12.50         0.00       0.00       0.00
12-30-16  00-00  631  PROPERTY PRESERVATION
        15.00         0.00       0.00       0.00
12-30-16  00-00  631  PROPERTY PRESERVATION
         1.50         0.00       0.00       0.00
12-16-16  06-12  152  LATE CHARGE ASSESSMENT
         0.00         0.00       0.00       0.00         77.02-1 LATE CHARGES
12-07-16  00-00  601  MISC. CORPORATE DISBURSEMENT
         0.62         0.00       0.00       0.00
12-02-16  06-12  161  ESCROW ADVANCE
     1,176.44         0.00       0.00    1176.44
12-02-16  12-16  312  COUNTY TAX
        33.33-        0.00       0.00      33.33-
                                        10323.42-  NEW PRINCIPAL/ESCROW BALANCES
12-02-16  12-16  312  COUNTY TAX
     1,143.11-        0.00       0.00    1143.11-
                                        10290.09-  NEW PRINCIPAL/ESCROW BALANCES
11-29-16  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.18         0.00       0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/04/17
REQ BY S6A                                                         PAGE    8


TINAEE CROWDER
LOAN NUMBER:      ████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE    TRANSACTION        TRANSACTION                   EFFECTIVE DATE
DATE       DATE   CODE               DESCRIPTION                   OF TRANSACTION
-----------------------------------------------------------------------------------
    TRANSACTION  PRIN. PAID/         ESCROW PAID/   -----------OTHER-------------
    AMOUNT       BALANCE   INTEREST  BALANCE    AMOUNT   CODE/DESCRIPTION
-----------------------------------------------------------------------------------
11-28-16  00-00  631  PROPERTY PRESERVATION
      1.50       0.00       0.00       0.00
11-28-16  00-00  631  PROPERTY PRESERVATION
     15.00       0.00       0.00       0.00
11-17-16  00-00  630  ATTORNEY ADVANCES
    750.00       0.00       0.00       0.00
11-16-16  06-12  152  LATE CHARGE ASSESSMENT
      0.00       0.00       0.00       0.00       77.02-1 LATE CHARGES
11-01-16  00-00  601  MISC. CORPORATE DISBURSEMENT
      0.79       0.00       0.00       0.00
10-31-16  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18       0.00       0.00       0.00
10-26-16  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18       0.00       0.00       0.00
10-25-16  00-00  631  PROPERTY PRESERVATION
      1.50       0.00       0.00       0.00
10-25-16  00-00  631  PROPERTY PRESERVATION
     15.00       0.00       0.00       0.00
10-17-16  06-12  152  LATE CHARGE ASSESSMENT
      0.00       0.00       0.00       0.00       77.02-1 LATE CHARGES
10-06-16  00-00  633  MISC. F/C AND B/R EXPENSES
    250.00       0.00       0.00       0.00
09-30-16  00-00  631  PROPERTY PRESERVATION
      1.50       0.00       0.00       0.00
09-30-16  00-00  631  PROPERTY PRESERVATION
     15.00       0.00       0.00       0.00
09-29-16  00-00  601  MISC. CORPORATE DISBURSEMENT
      1.18       0.00       0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT           DATE 12/04/17
REQ BY S6A                                                        PAGE    9


TINAEE CROWDER
LOAN NUMBER:      ████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION            TRANSACTION                EFFECTIVE DATE
DATE       DATE    CODE                   DESCRIPTION                OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT        BALANCE    INTEREST  BALANCE    AMOUNT   CODE/DESCRIPTION
--------------------------------------------------------------------------------
09-16-16  06-12  152  LATE CHARGE ASSESSMENT
          0.00          0.00      0.00      0.00      77.02-1 LATE CHARGES
09-06-16  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.18          0.00      0.00      0.00
08-29-16  00-00  631  PROPERTY PRESERVATION
          1.50          0.00      0.00      0.00
08-29-16  00-00  631  PROPERTY PRESERVATION
         15.00          0.00      0.00      0.00
08-16-16  06-12  152  LATE CHARGE ASSESSMENT
          0.00          0.00      0.00      0.00      77.02-1 LATE CHARGES
08-10-16  00-00  601  MISC. CORPORATE DISBURSEMENT
          0.29          0.00      0.00      0.00
08-10-16  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.18          0.00      0.00      0.00
07-26-16  00-00  631  PROPERTY PRESERVATION
          1.50          0.00      0.00      0.00
07-26-16  00-00  631  PROPERTY PRESERVATION
         15.00          0.00      0.00      0.00
07-25-16  00-00  601  MISC. CORPORATE DISBURSEMENT
          1.18          0.00      0.00      0.00
07-22-16  05-12  168  REPAY OF ESCROW ADVANCE
          0.00          0.00      0.00    187.14-     187.14   ESCROW ADVANCE ADJ
07-22-16  05-12  173  PAYMENT                                              01-12-16
          0.00        348.85    661.91    187.14   1,197.90-  SUSPENSE
                  192,205.63             9146.98-   NEW PRINCIPAL/ESCROW BALANCES
07-14-16  05-12  161  ESCROW ADVANCE
      1,169.54          0.00      0.00   1169.54
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/04/17
REQ BY S6A                                                         PAGE   10

TINAEE CROWDER
LOAN NUMBER: ████████)230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS   DUE      TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE      DATE     CODE                 DESCRIPTION              OF TRANSACTION
-----------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/      ESCROW PAID/ ------------OTHER-------------
     AMOUNT       BALANCE      INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------
07-14-16  07-16  312  COUNTY TAX
   1,136.51-       0.00        0.00     1136.51-
                                        9334.12-  NEW PRINCIPAL/ESCROW BALANCES
07-14-16  07-16  312  COUNTY TAX
      33.03-       0.00        0.00       33.03-
                                        8197.61-  NEW PRINCIPAL/ESCROW BALANCES
07-08-16  00-00  766  MISC. REPAYMENT
       1.18        0.00        0.00        0.00
07-07-16  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00        0.00        0.00
06-27-16  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00        0.00        0.00
06-24-16  00-00  631  PROPERTY PRESERVATION
       1.50        0.00        0.00        0.00
06-24-16  00-00  631  PROPERTY PRESERVATION
      15.00        0.00        0.00        0.00
06-02-16  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00        0.00        0.00
05-25-16  00-00  631  PROPERTY PRESERVATION
       1.50        0.00        0.00        0.00
05-25-16  00-00  631  PROPERTY PRESERVATION
      15.00        0.00        0.00        0.00
05-24-16  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00        0.00        0.00
05-05-16  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18        0.00        0.00        0.00
04-25-16  00-00  631  PROPERTY PRESERVATION
       1.50        0.00        0.00        0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/04/17
REQ BY S6A                                                   PAGE   11


TINAEE CROWDER
LOAN NUMBER:    ████0230

             ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS   DUE   TRANSACTION          TRANSACTION           EFFECTIVE DATE
DATE      DATE  CODE                 DESCRIPTION           OF TRANSACTION
----------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT      BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
----------------------------------------------------------------------------
04-25-16  00-00  631  PROPERTY PRESERVATION
       15.00        0.00      0.00     0.00
04-20-16  05-12  168  REPAY OF ESCROW ADVANCE
        0.00        0.00      0.00  1115.75-  1,115.75   ESCROW ADVANCE ADJ
04-20-16  05-12  164  TAX REFUND DEPOSIT
    1,115.75        0.00      0.00  1115.75
                                    8164.58-  NEW PRINCIPAL/ESCROW BALANCES
04-18-16  00-00  713  MISC. EXPENSE REPAYMENT
        6.00        0.00      0.00     0.00
03-23-16  00-00  631  PROPERTY PRESERVATION
        1.50        0.00      0.00     0.00
03-23-16  00-00  631  PROPERTY PRESERVATION
       15.00        0.00      0.00     0.00
03-16-16  00-00  633  MISC. F/C AND B/R EXPENSES
      176.00        0.00      0.00     0.00
03-16-16  00-00  630  ATTORNEY ADVANCES
      850.00        0.00      0.00     0.00
03-16-16  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18        0.00      0.00     0.00
03-08-16  00-00  601  MISC. CORPORATE DISBURSEMENT
        1.18        0.00      0.00     0.00
02-23-16  00-00  631  PROPERTY PRESERVATION
       15.00        0.00      0.00     0.00
02-23-16  00-00  631  PROPERTY PRESERVATION
        1.50        0.00      0.00     0.00
02-09-16  00-00  630  ATTORNEY ADVANCES
       50.00        0.00      0.00     0.00
```



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE  12


TINAEE CROWDER
LOAN NUMBER: ██████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION          TRANSACTION               EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION               OF TRANSACTION
-----------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/          ESCROW PAID/  ------------OTHER------------
    AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT    CODE/DESCRIPTION
-----------------------------------------------------------------------------------
01-22-16  00-00  631  PROPERTY PRESERVATION
        15.00       0.00       0.00      0.00
01-22-16  00-00  631  PROPERTY PRESERVATION
         1.50       0.00       0.00      0.00
01-12-16  04-12  168  REPAY OF ESCROW ADVANCE
         0.00       0.00       0.00    187.14-     187.14    ESCROW ADVANCE ADJ
01-12-16  04-12  173  PAYMENT
         0.00     347.66     663.10    187.14   1,197.90-  SUSPENSE
               192,554.48            9280.33-   NEW PRINCIPAL/ESCROW BALANCES
01-08-16  04-12  173  PAYMENT
       691.50       0.00       0.00      0.00     691.50    SUSPENSE
01-05-16  00-00  631  PROPERTY PRESERVATION
         1.50       0.00       0.00      0.00
01-05-16  00-00  631  PROPERTY PRESERVATION
        15.00       0.00       0.00      0.00
01-05-16  00-00  601  MISC. CORPORATE DISBURSEMENT
         3.00       0.00       0.00      0.00
01-05-16  00-00  601  MISC. CORPORATE DISBURSEMENT
         3.00       0.00       0.00      0.00
12-23-15  03-12  168  REPAY OF ESCROW ADVANCE
         0.00       0.00       0.00    187.14-     187.14    ESCROW ADVANCE ADJ
12-23-15  03-12  173  PAYMENT                                              12-21-15
       983.19     346.47     664.29    187.14     214.71-  SUSPENSE
               192,902.14            9467.47-   NEW PRINCIPAL/ESCROW BALANCES
12-23-15  00-00  601  MISC. CORPORATE DISBURSEMENT
        31.47       0.00       0.00      0.00
12-23-15  00-00  601  MISC. CORPORATE DISBURSEMENT
         1.00       0.00       0.00      0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT           DATE 12/04/17
REQ BY S6A                                                        PAGE   13


TINAEE CROWDER
LOAN NUMBER: ████████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION            TRANSACTION              EFFECTIVE DATE
DATE       DATE    CODE                   DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/           ESCROW PAID/ -----------OTHER------------
   AMOUNT        BALANCE     INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
-------------------------------------------------------------------------------
12-23-15  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.00       0.00       0.00       0.00
12-23-15  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.00       0.00       0.00       0.00
12-22-15  03-12  161  ESCROW ADVANCE
   2,197.02       0.00       0.00     2197.02
12-22-15  12-15  312  COUNTY TAX
   2,129.36-      0.00       0.00     2129.36-
                                      9654.61-  NEW PRINCIPAL/ESCROW BALANCES
12-22-15  12-15  312  COUNTY TAX
      67.66-      0.00       0.00       67.66-
                                      7525.25-  NEW PRINCIPAL/ESCROW BALANCES
12-17-15  00-00  630  ATTORNEY ADVANCES
   1,200.00       0.00       0.00       0.00
12-10-15  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18       0.00       0.00       0.00
12-10-15  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18       0.00       0.00       0.00
12-10-15  00-00  601  MISC. CORPORATE DISBURSEMENT
       1.18       0.00       0.00       0.00
11-30-15  03-12  161  ESCROW ADVANCE
   1,082.28       0.00       0.00     1082.28
11-30-15  07-15  312  COUNTY TAX
   1,048.95-      0.00       0.00     1048.95-
                                      7457.59-  NEW PRINCIPAL/ESCROW BALANCES
11-30-15  07-15  312  COUNTY TAX
      33.33-      0.00       0.00       33.33-
                                      6408.64-  NEW PRINCIPAL/ESCROW BALANCES
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/04/17
REQ BY S6A                                                         PAGE  14


TINAEE CROWDER
LOAN NUMBER:         )230

                ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION       TRANSACTION                 EFFECTIVE DATE
DATE       DATE    CODE              DESCRIPTION                  OF TRANSACTION
------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER------------
   AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
11-25-15  00-00  631  PROPERTY PRESERVATION
        15.00        0.00       0.00      0.00
11-25-15  00-00  631  PROPERTY PRESERVATION
         1.50        0.00       0.00      0.00
11-20-15  03-12  173  PAYMENT                                         11-16-15
       983.19        0.00       0.00      0.00    983.19  SUSPENSE
11-09-15  03-12  173  PAYMENT
       345.74        0.00       0.00      0.00    345.74  SUSPENSE
10-30-15  02-12  168  REPAY OF ESCROW ADVANCE
         0.00        0.00       0.00    187.14-   187.14  ESCROW ADVANCE ADJ
10-30-15  02-12  173  PAYMENT
         0.00      345.28     665.48    187.14  1,197.90- SUSPENSE
               193,248.61              6375.31-  NEW PRINCIPAL/ESCROW BALANCES
10-26-15  00-00  631  PROPERTY PRESERVATION
         1.50        0.00       0.00      0.00
10-26-15  00-00  631  PROPERTY PRESERVATION
        15.00        0.00       0.00      0.00
10-21-15  02-12  173  PAYMENT                                         10-19-15
       983.19        0.00       0.00      0.00    983.19  SUSPENSE
10-13-15  02-12  173  PAYMENT
       346.87        0.00       0.00      0.00    346.87  SUSPENSE
10-01-15  01-12  168  REPAY OF ESCROW ADVANCE
         0.00        0.00       0.00    187.14-   187.14  ESCROW ADVANCE ADJ
10-01-15  01-12  173  PAYMENT
         0.00      344.10     666.66    187.14  1,197.90- SUSPENSE
               193,593.89              6562.45-  NEW PRINCIPAL/ESCROW BALANCES
09-25-15  00-00  631  PROPERTY PRESERVATION
         1.50        0.00       0.00      0.00
```

NMLS ID: 185729   EQUAL HOUSING LENDER



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                           PAGE  15


TINAEE CROWDER
LOAN NUMBER: ███████0230


                 ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE    TRANSACTION         TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                DESCRIPTION                 OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ -----------OTHER-------------
   AMOUNT        BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
09-25-15  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
09-22-15  01-12  173  PAYMENT                                          09-21-15
     983.19        0.00       0.00       0.00      983.19   SUSPENSE
09-09-15  01-12  173  PAYMENT
     274.96        0.00       0.00       0.00      274.96   SUSPENSE
08-27-15  12-11  168  REPAY OF ESCROW ADVANCE
       0.00        0.00       0.00     187.14-     187.14   ESCROW ADVANCE ADJ
08-27-15  12-11  173  PAYMENT
       0.00      342.92     667.84     187.14    1,197.90-  SUSPENSE
             193,937.99               6749.59-   NEW PRINCIPAL/ESCROW BALANCES
08-27-15  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
08-27-15  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
08-24-15  12-11  173  PAYMENT                                          08-18-15
     983.19        0.00       0.00       0.00      983.19   SUSPENSE
07-29-15  11-11  168  REPAY OF ESCROW ADVANCE
       0.00        0.00       0.00     187.14-     187.14   ESCROW ADVANCE ADJ
07-29-15  11-11  173  PAYMENT
       0.00      341.74     669.02     187.14    1,197.90-  SUSPENSE
             194,280.91               6936.73-   NEW PRINCIPAL/ESCROW BALANCES
07-24-15  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
07-24-15  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
07-22-15  11-11  173  PAYMENT                                          07-16-15
     983.19        0.00       0.00       0.00      983.19   SUSPENSE
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE   16


TINAEE CROWDER
LOAN NUMBER: ████████0230

                 ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION          TRANSACTION             EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION             OF TRANSACTION
-----------------------------------------------------------------------------
  TRANSACTION  PRIN. PAID/       ESCROW PAID/ ------------OTHER-------------
    AMOUNT      BALANCE    INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
-----------------------------------------------------------------------------
06-26-15  00-00  631  PROPERTY PRESERVATION
      15.00      0.00      0.00      0.00
06-26-15  00-00  631  PROPERTY PRESERVATION
       1.50      0.00      0.00      0.00
06-18-15  11-11  173  PAYMENT                                       06-15-15
     983.19      0.00      0.00      0.00     983.19   SUSPENSE
05-29-15  10-11  168  REPAY OF ESCROW ADVANCE
       0.00      0.00      0.00    187.14-    187.14   ESCROW ADVANCE ADJ
05-29-15  10-11  173  PAYMENT
       0.00    340.57    670.19    187.14   1,197.90-  SUSPENSE
             194,622.65                     7123.87-   NEW PRINCIPAL/ESCROW BALANCES
05-27-15  00-00  631  PROPERTY PRESERVATION
      15.00      0.00      0.00      0.00
05-27-15  00-00  631  PROPERTY PRESERVATION
       1.50      0.00      0.00      0.00
05-21-15  00-00  630  ATTORNEY ADVANCES
      50.00      0.00      0.00      0.00
05-18-15  10-11  173  PAYMENT                                       05-15-15
     983.19      0.00      0.00      0.00     983.19   SUSPENSE
04-24-15  09-11  168  REPAY OF ESCROW ADVANCE
       0.00      0.00      0.00    187.14-    187.14   ESCROW ADVANCE ADJ
04-24-15  09-11  173  PAYMENT
       0.00    339.41    671.35    187.14   1,197.90-  SUSPENSE
             194,963.22                     7311.01-   NEW PRINCIPAL/ESCROW BALANCES
04-23-15  00-00  631  PROPERTY PRESERVATION
       1.50      0.00      0.00      0.00
04-23-15  00-00  631  PROPERTY PRESERVATION
      15.00      0.00      0.00      0.00

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE   17


TINAEE CROWDER
LOAN NUMBER:    ████████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS   DUE     TRANSACTION                TRANSACTION              EFFECTIVE DATE
DATE      DATE    CODE                       DESCRIPTION              OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/          ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
--------------------------------------------------------------------------------
04-20-15  09-11  173  PAYMENT                                            04-17-15
    983.19       0.00       0.00       0.00      983.19    SUSPENSE
03-24-15  00-00  631  PROPERTY PRESERVATION
     15.00       0.00       0.00       0.00
03-24-15  00-00  631  PROPERTY PRESERVATION
      1.50       0.00       0.00       0.00
03-24-15  00-00  630  ATTORNEY ADVANCES
    300.00       0.00       0.00       0.00
03-23-15  08-11  168  REPAY OF ESCROW ADVANCE
      0.00       0.00       0.00     187.14-    187.14    ESCROW ADVANCE ADJ
03-23-15  08-11  173  PAYMENT
      0.00     338.24     672.52     187.14   1,197.90-   SUSPENSE
              195,302.63                      7498.15-    NEW PRINCIPAL/ESCROW BALANCES
03-18-15  08-11  173  PAYMENT                                            03-16-15
    997.44       0.00       0.00       0.00      997.44    SUSPENSE
03-06-15  00-00  630  ATTORNEY ADVANCES
    300.00       0.00       0.00       0.00
02-27-15  00-00  631  PROPERTY PRESERVATION
      1.50       0.00       0.00       0.00
02-27-15  00-00  631  PROPERTY PRESERVATION
     15.00       0.00       0.00       0.00
02-27-15  00-00  630  ATTORNEY ADVANCES
    150.00       0.00       0.00       0.00
02-10-15  07-11  168  REPAY OF ESCROW ADVANCE
      0.00       0.00       0.00     187.14-    187.14    ESCROW ADVANCE ADJ
02-10-15  07-11  173  PAYMENT                                            02-09-15
    997.44     337.09     673.67     187.14     200.46-   SUSPENSE
              195,640.87                      7685.29-    NEW PRINCIPAL/ESCROW BALANCES
```

NMLS ID. 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE  18

TINAEE CROWDER
LOAN NUMBER: ████████0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                 DESCRIPTION                OF TRANSACTION
---------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT   CODE/DESCRIPTION
---------------------------------------------------------------------------------
01-30-15  00-00  631  PROPERTY PRESERVATION
      1.50          0.00        0.00      0.00
01-30-15  00-00  631  PROPERTY PRESERVATION
     15.00          0.00        0.00      0.00
01-26-15  00-00  630  ATTORNEY ADVANCES
    150.00          0.00        0.00      0.00
01-05-15  07-11  173  PAYMENT
    997.44          0.00        0.00      0.00    997.44   SUSPENSE
12-26-14  00-00  631  PROPERTY PRESERVATION
      1.50          0.00        0.00      0.00
12-26-14  00-00  631  PROPERTY PRESERVATION
     15.00          0.00        0.00      0.00
12-19-14  00-00  633  MISC. F/C AND B/R EXPENSES
    350.00          0.00        0.00      0.00
12-19-14  00-00  633  MISC. F/C AND B/R EXPENSES
     40.17          0.00        0.00      0.00
12-19-14  00-00  633  MISC. F/C AND B/R EXPENSES
    885.09          0.00        0.00      0.00
12-19-14  00-00  630  ATTORNEY ADVANCES
  1,620.00          0.00        0.00      0.00
12-18-14  07-11  161  ESCROW ADVANCE
  1,048.52          0.00        0.00   1048.52
12-18-14  12-14  312  COUNTY TAX
  1,015.19-         0.00        0.00   1015.19-
                                       7872.43-  NEW PRINCIPAL/ESCROW BALANCES
12-18-14  12-14  312  COUNTY TAX
     33.33-         0.00        0.00     33.33-
                                       6857.24-  NEW PRINCIPAL/ESCROW BALANCES
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/04/17
REQ BY S6A                                                       PAGE  19


TINAEE CROWDER
LOAN NUMBER:        0230

              ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
   PROCESS      DUE    TRANSACTION         TRANSACTION              EFFECTIVE DATE
   DATE         DATE   CODE                DESCRIPTION              OF TRANSACTION
---------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/           ESCROW PAID/ -----------OTHER-------------
   AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
---------------------------------------------------------------------------------
11-28-14  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
11-28-14  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
11-14-14  00-00  630  ATTORNEY ADVANCES
    500.00        0.00       0.00       0.00
10-24-14  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
10-24-14  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
10-16-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00       0.00     40.52-1 LATE CHARGES
10-10-14  00-00  633  MISC. F/C AND B/R EXPENSES
     14.90        0.00       0.00       0.00
10-10-14  00-00  630  ATTORNEY ADVANCES
    630.00        0.00       0.00       0.00
09-26-14  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
09-26-14  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
09-16-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00       0.00     40.52-1 LATE CHARGES
08-29-14  00-00  631  PROPERTY PRESERVATION
      1.50        0.00       0.00       0.00
08-29-14  00-00  631  PROPERTY PRESERVATION
     15.00        0.00       0.00       0.00
08-18-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00        0.00       0.00       0.00     40.52-1 LATE CHARGES
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE  20

TINAEE CROWDER
LOAN NUMBER:      [REDACTED]0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION           TRANSACTION              EFFECTIVE DATE
DATE       DATE    CODE                  DESCRIPTION              OF TRANSACTION
---------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
    AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT   CODE/DESCRIPTION
---------------------------------------------------------------------------------
07-25-14  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
07-25-14  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
07-16-14  07-11  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00         50.54-1 LATE CHARGES
07-11-14  07-11  161  ESCROW ADVANCE
    1,042.17         0.00      0.00   1042.17
07-11-14  07-14  312  COUNTY TAX
    1,009.14-        0.00      0.00   1009.14-
                                      6823.91-  NEW PRINCIPAL/ESCROW BALANCES
07-11-14  07-14  312  COUNTY TAX
       33.03-        0.00      0.00     33.03-
                                      5814.77-  NEW PRINCIPAL/ESCROW BALANCES
06-27-14  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
06-27-14  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
06-16-14  07-11  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00         50.54-1 LATE CHARGES
05-30-14  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
05-30-14  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
05-16-14  07-11  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00         50.54-1 LATE CHARGES
05-16-14  00-00  631  PROPERTY PRESERVATION
       64.00         0.00      0.00      0.00
```

NMLS ID: 185729





P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                      CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                            PAGE   21


TINAEE CROWDER
LOAN NUMBER:  [        ]0230

                  ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS      DUE    TRANSACTION         TRANSACTION                     EFFECTIVE DATE
DATE         DATE   CODE                DESCRIPTION                     OF TRANSACTION
----------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/           ESCROW PAID/ ------------OTHER-------------
  AMOUNT         BALANCE     INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
----------------------------------------------------------------------------------
05-09-14  00-00  631  PROPERTY PRESERVATION
     90.00          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
    225.00          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
      0.48          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
    120.00          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
     60.00          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
    120.00          0.00        0.00        0.00
05-02-14  00-00  633  MISC. F/C AND B/R EXPENSES
    455.00          0.00        0.00        0.00
05-02-14  00-00  630  ATTORNEY ADVANCES
  1,470.00          0.00        0.00        0.00
04-25-14  00-00  631  PROPERTY PRESERVATION
      1.50          0.00        0.00        0.00
04-25-14  00-00  631  PROPERTY PRESERVATION
     15.00          0.00        0.00        0.00
04-16-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00          0.00        0.00        0.00      50.54-1 LATE CHARGES
03-28-14  00-00  631  PROPERTY PRESERVATION
     15.00          0.00        0.00        0.00
03-28-14  00-00  631  PROPERTY PRESERVATION
      1.50          0.00        0.00        0.00
03-21-14  00-00  631  PROPERTY PRESERVATION
      1.00          0.00        0.00        0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                          PAGE   22


TINAEE CROWDER
LOAN NUMBER:        0230

                    ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE      TRANSACTION         TRANSACTION                 EFFECTIVE DATE
DATE       DATE     CODE                DESCRIPTION                 OF TRANSACTION
-------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER-------------
   AMOUNT        BALANCE    INTEREST   BALANCE   AMOUNT   CODE/DESCRIPTION
-------------------------------------------------------------------------------
03-17-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00          0.00      0.00      0.00      50.54-1 LATE CHARGES
02-28-14  00-00  631  PROPERTY PRESERVATION
     15.00          0.00      0.00      0.00
02-28-14  00-00  631  PROPERTY PRESERVATION
      1.50          0.00      0.00      0.00
02-17-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00          0.00      0.00      0.00      50.54-1 LATE CHARGES
01-24-14  00-00  631  PROPERTY PRESERVATION
     15.00          0.00      0.00      0.00
01-24-14  00-00  631  PROPERTY PRESERVATION
      1.50          0.00      0.00      0.00
01-16-14  07-11  152  LATE CHARGE ASSESSMENT
      0.00          0.00      0.00      0.00      50.54-1 LATE CHARGES
12-27-13  00-00  631  PROPERTY PRESERVATION
     90.00          0.00      0.00      0.00
12-27-13  00-00  631  PROPERTY PRESERVATION
      1.50          0.00      0.00      0.00
12-27-13  00-00  631  PROPERTY PRESERVATION
     15.00          0.00      0.00      0.00
12-24-13  07-11  145  ADJUSTMENT
      0.00          0.00      0.00      0.00
12-16-13  07-11  152  LATE CHARGE ASSESSMENT
      0.00          0.00      0.00      0.00      50.54-1 LATE CHARGES
12-13-13  07-11  161  ESCROW ADVANCE
  1,032.52          0.00      0.00   1032.52
12-13-13  12-13  312  COUNTY TAX
  1,015.19-         0.00      0.00   1015.19-
                                     5781.74-  NEW PRINCIPAL/ESCROW BALANCES
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700 toll free
949.341.2200 fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                           PAGE  23


TINAEE CROWDER
LOAN NUMBER:          0230

                       ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
 PROCESS      DUE    TRANSACTION              TRANSACTION              EFFECTIVE DATE
 DATE         DATE   CODE                     DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/          ESCROW PAID/ ------------OTHER-------------
   AMOUNT        BALANCE     INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
12-13-13  12-13  312  COUNTY TAX
      17.33-        0.00       0.00      17.33-
                                       4766.55-  NEW PRINCIPAL/ESCROW BALANCES
11-29-13  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
11-29-13  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
11-18-13  07-11  152  LATE CHARGE ASSESSMENT
       0.00        0.00       0.00       0.00       50.54-1 LATE CHARGES
11-01-13  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
11-01-13  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
10-16-13  07-11  152  LATE CHARGE ASSESSMENT
       0.00        0.00       0.00       0.00       50.54-1 LATE CHARGES
09-27-13  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
09-27-13  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
09-16-13  07-11  152  LATE CHARGE ASSESSMENT
       0.00        0.00       0.00       0.00       50.54-1 LATE CHARGES
08-30-13  00-00  631  PROPERTY PRESERVATION
      15.00        0.00       0.00       0.00
08-30-13  00-00  631  PROPERTY PRESERVATION
       1.50        0.00       0.00       0.00
08-28-13  00-00  631  PROPERTY PRESERVATION
       1.00        0.00       0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                        CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/04/17
REQ BY S6A                                                              PAGE   24


TINAEE CROWDER
LOAN NUMBER:      ██████0230

                     ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS      DUE     TRANSACTION         TRANSACTION                     EFFECTIVE DATE
DATE         DATE    CODE                DESCRIPTION                     OF TRANSACTION
-----------------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/           ESCROW PAID/ ------------OTHER------------
     AMOUNT       BALANCE    INTEREST    BALANCE    AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------------------------
08-16-13  07-11  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00         50.54-1 LATE CHARGES
07-26-13  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00       0.00
07-26-13  00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00       0.00
07-23-13  07-11  161  ESCROW ADVANCE
    1,058.17        0.00       0.00    1058.17
07-23-13  07-13  312  COUNTY TAX
    1,009.14-       0.00       0.00    1009.14-
                                       4749.22-   NEW PRINCIPAL/ESCROW BALANCES
07-23-13  07-13  312  COUNTY TAX
       49.03-       0.00       0.00      49.03-
                                       3740.08-   NEW PRINCIPAL/ESCROW BALANCES
07-16-13  07-11  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00         50.54-1 LATE CHARGES
06-28-13  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00       0.00
06-28-13  00-00  631  PROPERTY PRESERVATION
       15.00        0.00       0.00       0.00
06-17-13  07-11  152  LATE CHARGE ASSESSMENT
        0.00        0.00       0.00       0.00         50.54-1 LATE CHARGES
06-07-13  00-00  631  PROPERTY PRESERVATION
       90.00        0.00       0.00       0.00
05-31-13  00-00  633  MISC. F/C AND B/R EXPENSES
      176.00        0.00       0.00       0.00
05-31-13  00-00  631  PROPERTY PRESERVATION
        1.50        0.00       0.00       0.00
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/04/17
REQ BY S6A                                                       PAGE  25


TINAEE CROWDER
LOAN NUMBER:        )230

                   ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS    DUE     TRANSACTION            TRANSACTION               EFFECTIVE DATE
DATE       DATE    CODE                   DESCRIPTION               OF TRANSACTION
-------------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/         ESCROW PAID/ -----------OTHER-------------
  AMOUNT          BALANCE    INTEREST  BALANCE   AMOUNT   CODE/DESCRIPTION
-------------------------------------------------------------------------------
05-31-13  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
05-31-13  00-00  630  ATTORNEY ADVANCES
      550.00         0.00      0.00      0.00
05-16-13  07-11  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00        50.54-1 LATE CHARGES
04-26-13  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
04-26-13  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
04-16-13  07-11  152  LATE CHARGE ASSESSMENT
        0.00         0.00      0.00      0.00        50.54-1 LATE CHARGES
04-15-13  00-00  745  CORP. ADVANCE ADJUSTMENT
    3,467.81         0.00      0.00      0.00
04-15-13  00-00  745  CORP. ADVANCE ADJUSTMENT
    3,467.81-        0.00      0.00      0.00
03-29-13  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
03-29-13  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
03-01-13  00-00  631  PROPERTY PRESERVATION
       15.00         0.00      0.00      0.00
03-01-13  00-00  631  PROPERTY PRESERVATION
        1.50         0.00      0.00      0.00
02-15-13  00-00  745  CORP. ADVANCE ADJUSTMENT
    3,760.04         0.00      0.00      0.00
02-15-13  07-11  132  LATE CHARGE ADJUSTMENT
        0.00         0.00      0.00      0.00       505.40-1 LATE CHARGES
```

NMLS ID: 185729



P.O. Box 55004
Irvine, CA 92619
888.504.6700  toll free
949.341.2200  fax
www.rushmorelm.com

```
                CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/04/17
REQ BY S6A                                                   PAGE  26


TINAEE CROWDER
LOAN NUMBER:    [redacted])230

           ACTIVITY FOR PERIOD 01/01/13 - 12/01/17
PROCESS     DUE     TRANSACTION         TRANSACTION             EFFECTIVE DATE
DATE        DATE    CODE                DESCRIPTION             OF TRANSACTION
--------------------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/          ESCROW PAID/ -----------OTHER------------
  AMOUNT         BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
02-12-13  07-11  145  ADJUSTMENT
       0.00         0.00      0.00       0.00   3,691.05    ESCROW ADVANCE ADJ
02-12-13  00-00  745  CORP. ADVANCE ADJUSTMENT
     390.82         0.00      0.00       0.00
02-07-13  07-11  142  LOAN SETUP
       0.00  195,977.96-     0.00       0.00
             195,977.96                        NEW PRINCIPAL/ESCROW BALANCES
```

NMLS ID: 185729

**Request for Information**
**Tinaee' D. Crowder**
**Loan Number:** ██████0230

December 14, 2017

Rushmore Loan Management Services LLC
Attn: Qualified Written Requests
PO Box 52262
Irvine, CA 92619

**Request for Information or other Qualified Written Request**

Dear Sir or Madam:

You are my mortgage servicer for the above loan. Please consider this letter to constitute a Request for Information pursuant to Regulation X and 12 U.S.C.A. § 2605. Also, please consider this a borrower inquiry pursuant to Com. Law § 13-316.  You recently responded to my previous Request for Information on December 4, 2017, and provided me with a "Customer Account Activity Statement." After reading this activity statement, I have some questions:

- The activity statement indicates that between December 26, 2014 and November 14, 2017, Rushmore charged approximately 35 separate property preservation charges. Are these charges assessed to my account? Would you please explain what these charges are, since I have continuously resided in my property since purchasing it, and I perform all maintenance needed on the property.

Thank you for your prompt response to my inquiry.

Sincerely,


Tinaee D. Crowder
5003 Hollington Dr #206
Baltimore, MD 21117



Ex. C



15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

February 8, 2018

Tinaee D. Crowder
5003 Hollington Dr. #206
Owings Mills, MD  21117

RE:     Mortgagor – Tinaee D. Crowder
        Property Address – 5003 Hollington Dr. #206, Owings Mills, MD  21117
        Loan Number – ██████0230

Dear Tinaee D. Crowder:

Rushmore Loan Management Services LLC ("Rushmore") is responding to your correspondence dated December 14, 2017, and received by our office December 23, 2017, regarding the mortgage loan account referenced above.

Once the account becomes delinquent, to protect our interest in the property, we may order property inspections to assure ourselves that you have complied with the terms outlined in the Security Instrument. The charges for these inspections and/or any work requirements we may incur to protect the property, as provided in your Security Instrument, may be added to the total debt that you currently owe on your mortgage.

A foreclosure sale was held on December 7, 2017, and the loan reverted back to the investor.

Should you have any additional questions, please do not hesitate to contact us.

Loss Mitigation Department
Monday through Thursday, 6:00 a.m. to 7:00 p.m. Pacific
Friday, 6:00 a.m. to 6:00 p.m. Pacific
Toll-free number 1.888.504.7300

Sincerely,

Customer Correspondence Department
Rushmore Loan Management Services LLC

By Federal Express

Ex. D

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt.  Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation.

